UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

In re                                           )       Case No. __11-30829-tmb7___ (If Known)
**Charles Arthur Arnell**                       )
                                                )       CHAPTER 7 INDIVIDUAL DEBTOR'S*
                                                )       STATEMENT OF INTENTION(S)
Debtor(s)                                       )       PER 11 U.S.C. §521(a)

**\*IMPORTANT NOTICES TO DEBTOR(S):**
(1) **SIGN AND FILE this form** <u>even if</u> you show "NONE," <u>AND</u>, if creditors are listed, **have the service certificate COMPLETED**; <u>AND</u>
(2) **Failure to perform** the intentions as to property stated below within 30 days after the first date set for the Meeting of Creditors under 11 U.S.C. §341(a) may result in relief for the creditor from the Automatic Stay protecting such property.

**PART A -** Debts secured by property of the estate. (Part A must be FULLY COMPLETED for **EACH** debt which is secured by property of the estate. Attach additional pages if necessary.)

| Property No. 1 | |
|---|---|
| **Creditor's Name:**<br>**Arbor Roses Homeowners Association** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**1050 SE Tamango St, Hillsboro, OR**<br>**(All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** |

Property will be (check one): ■ SURRENDERED    ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

| Property No. 2 | |
|---|---|
| **Creditor's Name:**<br>**Bank of America** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**109 NE 109th Ave, Portland, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** |

Property will be (check one): ■ SURRENDERED    ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

| Property No. 3 | |
|---|---|
| **Creditor's Name:**<br>**Chase** | **Describe Property Securing Debt:**<br>**Personal Residence**<br>**12405 SE 18th**<br>**Milwaukie, OR 97222**<br>**(Jointly owned with non-filing spouse)(full value $989,596)** |

Property will be (check one): ☐ SURRENDERED   ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other.  Explain (for example, avoid lien using 11 USC §522(f)  **Retain and pay according to contract**

Property is (check one):  ■ CLAIMED AS EXEMPT   ☐ NOT CLAIMED AS EXEMPT

---

| Property No. 4 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**13240 SE Rusk Rd., Milwaukie, OR,**<br>**(All payments made on this property by SW Rusk Rd., LLC.**<br>**Property is in Debtor's name for financing purposes only)** |

Property will be (check one): ■ SURRENDERED   ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one):  ☐ CLAIMED AS EXEMPT   ■ NOT CLAIMED AS EXEMPT

---

| Property No. 5 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**13240 SE Rusk Rd., Milwaukie, OR,**<br>**(All payments made on this property by SW Rusk Rd., LLC.**<br>**Property is in Debtor's name for financing purposes only)** |

Property will be (check one): ■ SURRENDERED   ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one):  ☐ CLAIMED AS EXEMPT   ■ NOT CLAIMED AS EXEMPT

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

| Property No. 6 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**11010 SW 62nd Ave, Portland, OR**<br>**(All payments made on this property by Arnell Residential**<br>**Properties, LLC. Property is in Debtor's name for financing**<br>**purposes only)** |

Property will be (check one): ■ SURRENDERED    ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

| Property No. 7 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**11010 SW 62nd Ave, Portland, OR**<br>**(All payments made on this property by Arnell Residential**<br>**Properties, LLC. Property is in Debtor's name for financing**<br>**purposes only)** |

Property will be (check one): ■ SURRENDERED    ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

| Property No. 8 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on**<br>**this property by SW 68th Parkway, LLC. Property is in Debtor's**<br>**name for financing purposes only)** |

Property will be (check one): ☐ SURRENDERED    ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other. Explain (for example, avoid lien using 11 USC §522(f)  **Retain and pay according to contract**

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

| Property No. 9 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on**<br>**this property by SW 68th Parkway, LLC.  Property is in Debtor's**<br>**name for financing purposes only)** |

Property will be (check one): ☐ SURRENDERED    ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other.  Explain (for example, avoid lien using 11 USC §522(f)  **Retain and pay according to contract**

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

| Property No. 10 | |
|---|---|
| **Creditor's Name:**<br>**Chase Home Finance** | **Describe Property Securing Debt:**<br>**Personal Residence**<br>**12405 SE 18th**<br>**Milwaukie, OR 97222**<br>**(Jointly owned with non-filing spouse)(full value $989,596)** |

Property will be (check one): ☐ SURRENDERED    ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other.  Explain (for example, avoid lien using 11 USC §522(f)  **Retain and pay according to contract**

Property is (check one): ■ CLAIMED AS EXEMPT    ☐ NOT CLAIMED AS EXEMPT

| Property No. 11 | |
|---|---|
| **Creditor's Name:**<br>**GMAC Mortgage** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**109 NE 109th Ave, Portland, OR (All payments made on this**<br>**property by Arnell Residential Properties, LLC.  Property is in**<br>**Debtor's name for financing purposes only)** |

Property will be (check one): ■ SURRENDERED    ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

| Property No. 12 | |
|---|---|
| **Creditor's Name:**<br>**GMAC Mortgage** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**1050 SE Tamango St, Hillsboro, OR**<br>**(All payments made on this property by Arnell Residential**<br>**Properties, LLC. Property is in Debtor's name for financing**<br>**purposed only)** |

Property will be (check one): ■ SURRENDERED ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT ■ NOT CLAIMED AS EXEMPT

| Property No. 13 | |
|---|---|
| **Creditor's Name:**<br>**Specialized Loan Servicing LLC** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**1050 SE Tamango St, Hillsboro, OR**<br>**(All payments made on this property by Arnell Residential**<br>**Properties, LLC. Property is in Debtor's name for financing**<br>**purposed only)** |

Property will be (check one): ■ SURRENDERED ☐ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT ■ NOT CLAIMED AS EXEMPT

| Property No. 14 | |
|---|---|
| **Creditor's Name:**<br>**Unitus Credit Union** | **Describe Property Securing Debt:**<br>**2004 Mercedes E500 (Full value $16,575)**<br>**(Jointly owned with Arnell Management Corp - Corp makes loan**<br>**payments)** |

Property will be (check one): ☐ SURRENDERED ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
■ Reaffirm the debt
☐ Other. Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ■ CLAIMED AS EXEMPT ☐ NOT CLAIMED AS EXEMPT

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

| Property No. 15 | |
|---|---|
| **Creditor's Name:**<br>**Unitus Credit Union** | **Describe Property Securing Debt:**<br>**2005 GMC Yukon XI - 62,000 miles (Full value $15,340)**<br>**(Jointly owned with Arnell Residential Prop. LLC - LLC makes**<br>**monthly payments)** |

Property will be (check one): ☐ SURRENDERED    ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
■ Reaffirm the debt
☐ Other.  Explain (for example, avoid lien using 11 USC §522(f)_____

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

| Property No. 16 | |
|---|---|
| **Creditor's Name:**<br>**Washington County Tax** | **Describe Property Securing Debt:**<br>**Residential Rental Property located at**<br>**11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on**<br>**this property by SW 68th Parkway, LLC.  Property is in Debtor's**<br>**name for financing purposes only)** |

Property will be (check one): ☐ SURRENDERED    ■ RETAINED

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
■ Other.  Explain (for example, avoid lien using 11 USC §522(f)  **Retain and pay according to contract**

Property is (check one): ☐ CLAIMED AS EXEMPT    ■ NOT CLAIMED AS EXEMPT

**PART B -** Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

| Property No. 1 | | |
|---|---|---|
| **Lessor's Name:**<br>-NONE- | **Describe Leased Property:** | Lease will be assumed pursuant to 11 USC<br>§365(p)(2)<br>          ☐ YES    ☐ NO |

| | |
|---|---|
| *I DECLARE UNDER PENALTY OF PERJURY THAT THE ABOVE INDICATES INTENTION AS TO ANY PROPERTY OF MY ESTATE SECURING A DEBT AND/OR PERSONAL PROPERTY SUBJECT TO AN UNEXPIRED LEASE.* | *I/WE, THE UNDERSIGNED, CERTIFY THAT COPIES OF BOTH THIS DOCUMENT AND LOCAL FORM #715 WERE SERVED ON ANY CREDITOR NAMED ABOVE.* |
| DATE:  **February 22, 2011** | DATE:  **February 22, 2011** |
| **/s/ Charles Arthur Arnell** | **/s/ Robert J Vanden Bos**                                    **781002** |
| DEBTOR'S SIGNATURE | DEBTOR OR ATTORNEY'S SIGNATURE         OSB# (if attorney) |
| | |
| JOINT DEBTOR'S SIGNATURE (If applicable) | JOINT DEBTOR'S SIGNATURE (If applicable and no attorney) |
| | **Robert J Vanden Bos 781002    (503)241-4869** |
| | PRINT OR TYPE SIGNER'S NAME & PHONE NO. |
| | **319 SW Washington**<br>**Suite 520**<br>**Portland, OR 97204-2690** |
| | SIGNER'S ADDRESS (if attorney) |

## NON-JUDICIAL REMEDY WHEN CONSUMER DEBTOR FAILS TO TIMELY PERFORM STATED INTENTIONS

Creditors, see Local Form #715 [attached if this document was served on paper] if you wish information on how to obtain NON-JUDICIAL relief from the automatic stay of 11 U.S.C. §362(a) as to your collateral.

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

**QUESTIONS????**

Call an attorney with questions about these procedures or the law.  However, only call the debtor's attorney if you have questions about the debtor's intent as to your collateral.

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

**PROCEDURES CREATED BY THE BANKRUPTCY COURT CONCERNING REQUESTS FOR NON-JUDICIAL RELIEF FROM THE AUTOMATIC STAY AS TO SECURED COLLATERAL IN CHAPTER 7 CASES**

If you are interested in expediting relief from the automatic stay of 11 U.S.C. §362(a) as to property in which you hold a security interest, **YOU MUST FURNISH** the trustee a statement of the balance due and estimated property value. **ALSO ATTACH** a copy of your security agreement and other documents required for perfection (e.g., if the security is an automobile, a copy of the certificate of title showing your security interest). **YOU MUST ALSO ATTACH** a completely filled out (except for signatures) copy of LBF #750.

**DO NOT FILE THE REQUEST NOR ANY COPIES THEREOF WITH THE COURT! ALSO, YOU ARE NOT REQUIRED TO FILE THE COMPLETED LBF #750 WITH THE COURT TO MAKE THIS RELIEF EFFECTIVE!**

Under §522(f) of the Bankruptcy Code the debtor may request a judicial lien or a non-possessory, non purchase-money security interest on certain exempt property be voided to the extent the exemption is impaired by the lien or security interest. Under §722 the debtor may request the court determine the value of certain personal property and permit the debtor to redeem the property from any lien against it by paying that value to the lien holder. Because of these two sections, the consent of both the trustee and debtor is required to permit a repossession or foreclosure without court order.

IF YOUR REQUEST TO RECEIVE NON-JUDICIAL RELIEF FROM STAY WILL BE MADE AT THE MEETING OF CREDITORS (OR IS SERVED WITHIN 15 DAYS PRIOR TO SUCH MEETING and therefore will be considered at the meeting), it must be in writing and contain all the information required in paragraph one. Copies of all documents must be submitted to the debtor and any debtor's attorney prior to that meeting.

IF YOU WISH TO RECEIVE NON-JUDICIAL RELIEF FROM STAY PRIOR TO THE MEETING OF CREDITORS, OR IF YOUR REQUEST IS MADE AFTER THE MEETING OF CREDITORS, IT MUST BE IN WRITING and contain all the information required in paragraph one. If the request includes a signed debtor stipulation, nothing further is required and the trustee may immediately process the request. However if the request does not include a signed debtor stipulation, then it MUST BOTH: (1) certify copies of all documents were simultaneously served on (e.g., mailed to) the debtor and any debtor's attorney, AND (2) clearly set out the following notice:

> "By way of this letter the debtor is informed that the trustee may grant non-judicial relief from the automatic stay as to the property UNLESS THE TRUSTEE IS NOTIFIED IN WRITING WITHIN 15 DAYS AFTER THE SERVICE OF THIS REQUEST THAT THE DEBTOR OBJECTS TO SUCH RELIEF. Such relief shall constitute a termination of the stay provided by 11 U.S.C. §362(a) and will permit this creditor to foreclose his lien or security interest by repossession or as otherwise provided by law."

Objections to non-judicial relief from the automatic stay, unless made at the meeting of creditors, must be in writing, with a copy simultaneously served on the debtor, requesting creditor, trustee, and their respective attorneys of record. The objection must be post-marked by the 15th day after the request was served, and received by the trustee within 20 days, or the trustee may grant the request.

If the trustee receives a timely objection from the debtor, the trustee shall not grant non-judicial relief or consider repetitive requests by the same creditor unless the debtor withdraws such objection in writing.

The trustee will grant non-judicial relief from the automatic stay if the above requirements are met, the debtor either does not timely object or stipulates in writing to such relief, and there appears to be no equity in the property for the benefit of creditors.

Signing of LBF #750 by the trustee, granting non-judicial relief, shall constitute a termination of the stay of an act against such property under 11 U.S.C. §362(a). The trustee, however, shall not be deemed to have abandoned his/her interest in the property, nor have waived any other rights as to the property. Any non-exempt equity in the property remaining after disposition shall be immediately returned to the trustee.

If either the trustee or debtor(s) will not agree to such relief for any reason, you must file a motion for relief from stay under §362(d). Instructions and forms may be obtained from the Clerk's office.

IMPORTANT. All requests to the trustee MUST be accompanied by a self-addressed and stamped envelope, or the trustee need not respond.

**\*\*\*SEE REVERSE/ATTACHED\*\*\***

Software Copyright (c) 1996-2009 CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

# United States Bankruptcy Court

## District of Oregon

In re  **Charles Arthur Arnell**
_____ ,
                                            Debtor

Case No. __**11-30829-tmb7**__

Chapter _____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 1,604,788.00 | | |
| B - Personal Property | Yes | 4 | 42,321.98 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 3,041,916.18 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 74,112.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 1,936,843.33 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 8,415.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 9,456.00 |
| Total Number of Sheets of ALL Schedules | | 46 | | | |
| Total Assets | | | 1,647,109.98 | | |
| Total Liabilities | | | | 5,052,872.04 | |

.

# United States Bankruptcy Court
## District of Oregon

In re    **Charles Arthur Arnell**

_____,
Debtor

Case No. ___**11-30829-tmb7**___

Chapter _____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Charles Arthur Arnell**                          ,    Case No.    **11-30829-tmb7**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Personal Residence<br>12405 SE 18th<br>Milwaukie, OR 97222<br>(Jointly owned with non-filing spouse)(full value $989,596)** | **Fee simple** | **J** | **494,798.00** | **1,553,207.78** |
| **Residential Rental Property located at<br>11725 SW 68th Pkwy, Portland, OR 97223<br>(Value based on average list price from CMA received 2/2010)(All payments made on this property by SW 68th Parkway, LLC. Property is in Debtor's name for financing purposes only)(Tenant Rental Agrmt is between SW 68th Parkway and Tenant)** | **Fee simple** | - | **225,975.00** | **401,388.09** |
| **Residential Rental Property located at<br>1050 SE Tamango St, Hillsboro, OR<br>(Value based on tax assessed value) (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** | | - | **214,600.00** | **265,886.43** |
| **Residential Rental Property located at<br>13240 SE Rusk Rd., Milwaukie, OR<br>(Value based on tax assessed value)(All payments made on this property by SW Rusk Rd, LLC. Property is in Debtor's name for financing purposes only)** | | - | **260,805.00** | **343,164.84** |
| **Residential Rental Property located at<br>109 NE 109th Ave, Portland, OR<br>(Value based on tax assessed value) (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** | | - | **177,120.00** | **209,450.93** |

Sub-Total >      **1,373,298.00**      (Total of this page)

___**1**___ continuation sheets attached to the Schedule of Real Property

In re    __Charles Arthur Arnell__ ,     Case No.    __11-30829-tmb7__

                                    Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Residential Rental Property located at 11010 SW 62nd Ave, Portland, OR (Value based on tax assessed value) (All payments made on this property by Arnell Residential Properties, LLC.  Property is in Debtor's name for financing purposes only)** | | - | **231,490.00** | **253,113.95** |

| | | |
|---|---|---|
| Sub-Total > | **231,490.00** | (Total of this page) |
| Total > | **1,604,788.00** | |
| | (Report also on Summary of Schedules) | |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Real Property

In re __Charles Arthur Arnell_____,  Case No. ___11-30829-tmb7_____

_Debtor_

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash on Hand** | - | 93.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Unitus CU Checking #5544** | - | 7.04 |
| | | **Wells Fargo Checking #1403 (overdrawn -$180.74)** | - | 0.00 |
| | | **Scottrade account #6007** | - | 221.98 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Household goods and furnishings** | - | 900.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | | **Wearing apparel** | - | 750.00 |
| 7. Furs and jewelry. | | **Jewelry** | - | 450.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Walther PPK Pistol** | - | 100.00 |
| | | **Scuba Gear $300; Snowboard $100; Mountain Bike $200; Surfboard $150; Kyack $200; Guitar $300** | - | 1,250.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **State Farm Term Life Insurance - Beneficiary is CIT (business Mortgage Holder); secondary beneficiary is spouse** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 3,772.02 |
|---|---|---|
|  | (Total of this page) | |

__3__  continuation sheets attached to the Schedule of Personal Property

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re    **Charles Arthur Arnell**                        ,    Case No.    **11-30829-tmb7**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | MFS 529 Savings Plan FBO Charles A. Arnell Jr. (as of 12/31/10) | - | 12,445.76 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Alerus Retirement Plan #5141 (balance as of 12/31/10) | - | 1,571.70 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Arnell Corporation 100% - 1 asset (car which is fully encumbered) | - | 0.00 |
| | | Town & Country Mortgage Inc. 100% Interest - No longer operating - liabilities only | - | 0.00 |
| | | Arnell Properties - 100% Interest - Owns 1 piece of real property which is currently in foreclosure - No equity | - | 0.00 |
| | | Town & Country Home Loans, Inc. (TCHL) - 100% - Dissolved - liabilities only | - | 0.00 |
| | | Arnell Management Corp - 100% Interest - Negative equity | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Arnell Residential Properties, LLC 100% (sole asset is 2005 GMC - estimated net value $5-10,000) | - | 7,500.00 |
| | | SW 68th Parkway LLC 100% - single asset real estate (real estate is worth less than mortgages) | - | 0.00 |
| | | SE Rusk LLC 100% - Holding company - all real estate is in foreclosure - value negligible - in process of dissolving | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

                                                                    Sub-Total >        **21,517.46**
                                                                 (Total of this page)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

Case 11-30829-tmb7     Doc 16     Filed 02/22/11

In re  **Charles Arthur Arnell** _____,  Case No. ___**11-30829-tmb7**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 Mercedes E500 (Full value $16,575) (Jointly owned with Arnell Management Corp - Corp makes loan payments)** | H | 8,287.50 |
| | | **2005 GMC Yukon XI (Full value $15,340) (Jointly owned with Arnell Residential Prop. LLC - LLC makes monthly payments)** | H | 7,670.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

|  | Sub-Total > | 15,957.50 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re    **Charles Arthur Arnell**                      ,    Case No.    **11-30829-tmb7**

                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Dell Computer & Printer (4yrs old) $300; Office chair $25; Desk $50** | - | **375.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Riding lawn mower $500; Push lawn mower $100; leaf blower $30; Air pump $50; Battery charger $20** | - | **700.00** |
| | | **Commissions - Accrued up to day of filing** | - | **0.00** |

|  |  |
|---|---|
| Sub-Total > | **1,075.00** |
| (Total of this page) | |
| Total > | **42,321.98** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re    **Charles Arthur Arnell**                                                  ,    Case No. __**11-30829-tmb7**__
                                                Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
☒ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Personal Residence** 12405 SE 18th Milwaukie, OR 97222 (Jointly owned with non-filing spouse)(full value $989,596) | ORS §§ 18.395, 18.402 | 40,000.00 | 989,596.00 |
| **Cash on Hand** | | | |
| **Cash on Hand** | ORS § 18.345(1)(o) | 93.00 | 93.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Unitus CU Checking #5544** | ORS § 18.345(1)(o) | 7.04 | 7.04 |
| **Scottrade account #6007** | ORS § 18.345(1)(o) | 221.98 | 221.98 |
| **Household Goods and Furnishings** | | | |
| **Household goods and furnishings** | ORS § 18.345(1)(f) | 900.00 | 900.00 |
| **Wearing Apparel** | | | |
| **Wearing apparel** | ORS § 18.345(1)(b) | 750.00 | 750.00 |
| **Furs and Jewelry** | | | |
| **Jewelry** | ORS § 18.345(1)(b) | 450.00 | 450.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| **Walther PPK Pistol** | ORS § 18.362 | 100.00 | 100.00 |
| **Scuba Gear $300; Snowboard $100; Mountain Bike $200; Surfboard $150; Kyack $200; Guitar $300** | ORS § 18.345(1)(o) | 77.98 | 1,250.00 |
| **Interests in an Education IRA or under a Qualified State Tuition Plan** | | | |
| **MFS 529 Savings Plan FBO Charles A. Arnell Jr. (as of 12/31/10)** | ORS 348.863 | 100% | 12,445.76 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Alerus Retirement Plan #5141 (balance as of 12/31/10)** | ORS § 18.358 | 100% | 1,571.70 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2005 GMC Yukon XI (Full value $15,340) (Jointly owned with Arnell Residential Prop. LLC - LLC makes monthly payments)** | ORS § 18.345(1)(d) | 3,000.00 | 7,670.00 |
| **Office Equipment, Furnishings and Supplies** | | | |
| **Dell Computer & Printer (4yrs old) $300; Office chair $25; Desk $50** | ORS § 18.345(1)(c) | 375.00 | 375.00 |
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| **Commissions - Accrued up to day of filing** | ORS § 18.385 | 75% | 0.00 |
| | Total: | 59,992.46 | 1,015,430.48 |

__0__   continuation sheets attached to Schedule of Property Claimed as Exempt

In re **Charles Arthur Arnell** , Case No. **11-30829-tmb7**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx7370** <br><br> **Arbor Roses Homeowners Association** <br> **NW Community Management Co LLC** <br> **PO Box 23099** <br> **Tigard, OR 97281** | X | | **HOA FEES** <br> **Residential Rental Property located at 1050 SE Tamango St, Hillsboro, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** | | | | | |
| | | | Value $ 214,600.00 | | | | 1,411.37 | 1,411.37 |
| Account No. **xxxxx9471** <br><br> **Bank of America** <br> **Customer Service** <br> **PO Box 5170** <br> **Simi Valley, CA 93062** | X | | **Second Mortgage** <br> **Residential Rental Property located at 109 NE 109th Ave, Portland, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)** | | | | | |
| | | | Value $ 177,120.00 | | | | 20,751.27 | 20,751.27 |
| Account No. **xxxxxxxxx9466** <br><br> **Chase** <br> **Attn: Home Equity Servicing** <br> **PO Box 24714** <br> **Columbus, OH 43224** | X | J | **Home Equity Line** <br><br> **Personal Residence** <br> **12405 SE 18th** <br> **Milwaukie, OR 97222** <br> **(Jointly owned with non-filing spouse)(full value $989,596)** | | | | | |
| | | | Value $ 989,596.00 | | | | 328,967.63 | 0.00 |
| Account No. **xxxxx2451** <br><br> **Chase Home Finance** <br> **Collections (Letters Only)** <br> **PO Box 44118** <br> **Jacksonville, FL 32231** | X | | **First Mortgage** <br> **Residential Rental Property located at 13240 SE Rusk Rd., Milwaukie, OR, (All payments made on this property by SW Rusk Rd, LLC.  Property is in Debtor's name for financing purposes only)** | | | | | |
| | | | Value $ 260,805.00 | | | | 297,794.76 | 36,989.76 |
| **3** continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 648,925.03 | 59,152.40 |

In re   **Charles Arthur Arnell**                                  ,   Case No.   **11-30829-tmb7**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx8612<br><br>Chase Home Finance Collections (Letters Only) PO Box 44118 Jacksonville, FL 32231 | | X | Second Mortgage Residential Rental Property located at 13240 SE Rusk Rd., Milwaukie, OR, (All payments made on this property by SW Rusk Rd, LLC. Property is in Debtor's name for financing purposes only) | | | | | |
| | | | Value $         **260,805.00** | | | | 45,370.08 | 45,370.08 |
| Account No. xxxxx0442<br><br>Chase Home Finance Collections (Letters Only) PO Box 44118 Jacksonville, FL 32231 | | X | First Mortgage Residential Rental Property located at 11010 SW 62nd Ave, Portland, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only) | | | | | |
| | | | Value $         **231,490.00** | | | | 220,175.96 | 0.00 |
| Account No. xxxxxxxxx9718<br><br>Chase Home Finance Collections (Letters Only) PO Box 44118 Jacksonville, FL 32231 | | X | Second Mortgage Residential Rental Property located at 11010 SW 62nd Ave, Portland, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only) | | | | | |
| | | | Value $         **231,490.00** | | | | 32,937.99 | 21,623.95 |
| Account No. xxxxx7205<br><br>Chase Home Finance Collections PO Box 44118 Jacksonville, FL 32231 | | X | First Mortgage Residential Rental Property located at 11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on this property by SW 68th Parkway, LLC. Property is in Debtor's name for financing purposes only) | | | | | |
| | | | Value $         **225,975.00** | | | | 397,536.34 | 171,561.34 |
| Account No. xxxxxxxxx9110<br><br>Chase Home Finance Collections PO Box 44118 Jacksonville, FL 32231 | | X | Second Mortgage Residential Rental Property located at 11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on this property by SW 68th Parkway, LLC. Property is in Debtor's name for financing purposes only) | | | | | |
| | | | Value $         **225,975.00** | | | | 2,126.08 | 2,126.08 |

Sheet  **1**  of  **3**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)      698,146.45      240,681.45

In re **Charles Arthur Arnell** _____ ,     Case No. __**11-30829-tmb7**__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx1993**<br><br>**Chase Home Finance**<br>**PO Box 24696**<br>**Columbus, OH 43224** | X | J | **First Mortage**<br><br>**Personal Residence**<br>**12405 SE 18th**<br>**Milwaukie, OR 97222**<br>**(Jointly owned with non-filing spouse)(full value $989,596)**<br>Value $     **989,596.00** | | | | **1,224,240.15** | **563,611.78** |
| Account No. **xxxxxx3580**<br><br>**GMAC Mortgage**<br>**Customer Care**<br>**PO Box 4622**<br>**Waterloo, IA 50704** | X | | **First Mortgage**<br>**Residential Rental Property located at 109 NE 109th Ave, Portland, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposes only)**<br>Value $     **177,120.00** | | | | **188,699.66** | **11,579.66** |
| Account No. **xxxxxx8469**<br><br>**GMAC Mortgage**<br>**Customer Care**<br>**PO Box 4622**<br>**Waterloo, IA 50704** | X | | **First Mortgage**<br>**Residential Rental Property located at 1050 SE Tamango St, Hillsboro, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposed only)**<br>Value $     **214,600.00** | | | | **238,147.59** | **23,547.59** |
| Account No. **xxxxxx0861**<br><br>**Real Time Resolutions, Inc.**<br>**1750 Regal Row Dr #120**<br>**Dallas, TX 75235** | X | - | **Notice Only - Collection Account re: Mortgage on 1050 SE Tamango St, Hillsboro (corporate debt)**<br><br>Value $     **0.00** | | | | **0.00** | **0.00** |
| Account No. **xxxxxx0861**<br><br>**Specialized Loan Servicing LLC**<br>**PO Box 636005**<br>**Littleton, CO 80163** | X | | **Second Mortgage**<br>**Residential Rental Property located at 1050 SE Tamango St, Hillsboro, OR (All payments made on this property by Arnell Residential Properties, LLC. Property is in Debtor's name for financing purposed only)**<br>Value $     **214,600.00** | | | | **26,327.47** | **26,327.47** |

Sheet __**2**__ of __**3**__ continuation sheets attached to       Subtotal    **1,677,414.87**    **625,066.50**
Schedule of Creditors Holding Secured Claims        (Total of this page)

In re  **Charles Arthur Arnell**                                    , Case No. __**11-30829-tmb7**__
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx44 70** <br><br> **Unitus Credit Union** <br> **PO Box 1937** <br> **Portland, OR 97207** | - | | **Holds Title** <br><br> **2004 Mercedes E500 (Full value $16,575) (Jointly owned with Arnell Management Corp - Corp makes loan payments)** <br><br> Value $              **8,287.50** | | | | 12,387.51 | 4,100.01 |
| Account No. **xxxx44 71** <br><br> **Unitus Credit Union** <br> **PO Box 1937** <br> **Portland, OR 97207** | - | | **Holds Title** <br><br> **2005 GMC Yukon Xl - 62,000 miles (Full value $15,340) (Jointly owned with Arnell Residential Prop. LLC - LLC makes monthly payments)** <br><br> Value $              **7,670.00** | | | | 3,316.65 | 0.00 |
| Account No. **xxx6167** <br><br> **Washington County Tax** <br> **155 N First Ave Rm 130** <br> **Hillsboro, OR 97124** | - | | **Real Property Taxes** <br> **Residential Rental Property located at 11725 SW 68th Pkwy, Portland, OR 97223 (All payments made on this property by SW 68th Parkway, LLC. Property is in Debtor's name for financing purposes only)** <br> Value $            **225,975.00** | | | | 1,725.67 | 1,725.67 |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |

Sheet __**3**__ of __**3**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal <br> (Total of this page) | 17,429.83 | 5,825.68 |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | 3,041,916.18 | 930,726.03 |

In re   **Charles Arthur Arnell**                          ,      Case No.   **11-30829-tmb7**

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                         **2**     continuation sheets attached

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re     **Charles Arthur Arnell**                                    ,     Case No.     **11-30829-tmb7**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Precautionary | | | | | | |
| **IRS By Eric Holder, Attorney General 10th Constitution NW #4400 Washington, DC 20530** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Precautionary | | | | | | |
| **IRS By Kent Robinson, Acting US Aty 1000 SW 3rd Ave Ste 600 Portland, OR 97204-2936** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. **5467** | | | | **2009 Tax Liability** | | | | | | |
| **IRS Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | | 0.00 | |
| | | | | | | | | 56,659.86 | | 56,659.86 |
| Account No. | | | | **2009 Tax Liability** | | | | | | |
| **ODR ATTN: Bankruptcy Unit 955 Center St NE Salem, OR 97301** | - | | | | | | | | 0.00 | |
| | | | | | | | | 17,452.67 | | 17,452.67 |
| Account No. **xxxx022-7** | | | | **Precautionary (face value $94,577.52)** | | | | | | |
| **Oregon Employment Department 875 Union St. NE Salem, OR 97311** | X - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 74,112.53 | 74,112.53 |

In re __Charles Arthur Arnell_____,  Case No. __11-30829-tmb7_____
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx022-7**  **State of Oregon Unemployment Dept. PO Box 4395 Unit 02 Portland, OR 97208** | - | | **Corporate Precautionary re: Personal Settlement re: OED liability 2003-2008 penalties & interest (Debtor has paid entire amount for which there was personal liability. Corporation only owes $93,845.72)** | | | X | **Unknown** | **Unknown**  0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | | 0.00 |
| Total (Report on Summary of Schedules) | 74,112.53 | 0.00 |
| | | 74,112.53 |

In re __Charles Arthur Arnell__ , Case No. __11-30829-tmb7__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Multiple Invoices**<br><br>AAA Apraisal Services, LLC<br>12809 SE 24th St<br>Vancouver, WA 98683 | X | - | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No.<br><br>Access Business Technologies LLC<br>850 Iron Point Road, Suite 100<br>Folsom, CA 95630 | X | | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xxxx-xxxx-xxxx-9016**<br><br>Advanta<br>PO Box 8088<br>Philadelphia, PA 19101 | X | | | | Corporate Debt (Town & Country Home Loans, Inc.) - Personal Guarantee | | | | 8,755.19 |
| Account No. **9016**<br><br>Advanta Bank Corp<br>Attn: Collection Services<br>700 Dresher Rd<br>Horsham, PA 19044 | X | - | | | Alternate Address | | | | 0.00 |

| | Subtotal<br>(Total of this page) | 8,755.19 |
|---|---|---|

__19__ continuation sheets attached

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re **Charles Arthur Arnell**        Case No. **11-30829-tmb7**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxx3002**<br><br>**American Express**<br>**PO Box 650448**<br>**Dallas, Tx 75265** | X | | Corporate Debt (Town & Country Home Loans, Inc.) - Personal Guarantee | | | | 7,053.57 |
| Account No. **xx8789**<br><br>**American Express**<br>**c/o NCO Financial Systems, Inc.**<br>**507 Prudential Rd**<br>**Horsham, PA 19044** | - | | Alternate Address | | | | 0.00 |
| Account No.<br><br>**Ana Ferreria &**<br>**Jose Quintero**<br>**20849 SW Ravenswood**<br>**Beaverton, OR 97007** | - | | Tenant in Rental Property - Precautionary | | | | 0.00 |
| Account No.<br><br>**Andrew & Terri Wawrzynowicz**<br>**1050 SE Tamango St**<br>**Hillsboro, OR 97123** | - | | Former Tenant in Rental Property - Precautionary | | | | 0.00 |
| Account No.<br><br>**Arbor Roses HOA**<br>**c/o C. Sarah Lappin, Esq.**<br>**Vial Fotheringham LLP**<br>**7000 SW Varns St**<br>**Portland, OR 97223** | - | | Alternate Address | | | | 0.00 |

Sheet no. **1** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **7,053.57**

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re __Charles Arthur Arnell__ _____,  Case No. __11-30829-tmb7__

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxxe019** <br><br> **Arbor Vineyards HOA** <br> **c/o Community Associations Partners** <br> **4850 SW Scholls Ferry Rd #202** <br> **Portland, OR 97225** | | - | Homeowner Dues - Ravenswood Property | | | | 172.00 |
| Account No. **xxxx7354** <br><br> **ASF International** <br> **re: North West Fighting Arts** <br> **640 Plaza Dr #300** <br> **Littleton, CO 80129** | | - | Dues | | | | 712.00 |
| Account No. **xxxxxxxxx6071** <br><br> **Bank of America** <br> **PO Box 15027** <br> **Wilmington, DE 19850** | | | Personal credit line | | | | 18,000.00 |
| Account No. <br><br> **Barbara McGee** <br> **109 NE 109th Ave** <br> **Portland, OR 97220** | | - | Tenant in Rental Property - Precautionary | | | | 0.00 |
| Account No. **x3581** <br><br> **Billing Solutions Inc.** <br> **PO Box 1136** <br> **Glenview, IL 60025** | X | - | Corporate Precautionary - Town & Country Home Loans | | | | 0.00 |

Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      18,884.00

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re __Charles Arthur Arnell__ ,  Case No. __11-30829-tmb7__
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxx 3512** | | | | | Corporate Debt - Precautionary | | | | |
| **Business Telephone Solutions** **13504 NE 84th Street, Ste 103-300** **Vancouver, WA 98682** | X | | | | | | | | 0.00 |
| Account No. **xxx 3513** | | | | | Corporate Debt - Precautionary | | | | |
| **Business Telephone Solutions** **13504 NE 84th Street, Ste 103-300** **Vancouver, WA 98682** | X | | | | | | | | 0.00 |
| Account No. **xxx 3695** | | | | | Corporate Debt - Precautionary | | | | |
| **Business Telephone Solutions** **13504 NE 84th Street, Ste 103-300** **Vancouver, WA 98682** | X | | | | | | | | 0.00 |
| Account No. **xxxxxxxxxxxx9340** | | | | | Corporate Debt (Arnell Properties, LLC) - Personal Guarantee | | | | |
| **Capital One** **PO box 60599** **City of Industry, CA 91716** | X | | | | | | | | 18,539.00 |
| Account No. **x1709** | | | | | Corporate Debt - Precautionary | | | | |
| **Carl W. Foster, CPA LLC** **1675 SW Marlow Ave, Ste 112** **Portland, OR 97225** | X | | | | | | | | 0.00 |

Sheet no. __3__ of __19__ sheets attached to Schedule of  Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,539.00

In re **Charles Arthur Arnell** , Case No. **11-30829-tmb7**
_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1706** <br><br> **Carl W. Foster, CPA LLC** <br> **1675 SW Marlow Ave, Ste 112** <br> **Portland, OR 97225** | | | **Accounting Services** | | | | **6,447.13** |
| Account No. **xxxxxxx3800** <br><br> **Chase** <br> **PO Box 78039** <br> **Phoeniz, AZ 85062** | X | | **Corporate Debt (Arnell Properties, LLC) - Personal Guarantee** | | | | **15,951.03** |
| Account No. **xxxxxxxxxxx8990** <br><br> **Chase** <br> **Po Box 19850** <br> **Wilmington, De 19850** | | | **personal credit card** | | | | **15,000.00** |
| Account No. **xxxxxxxxxxx5820** <br><br> **Chase** <br> **Po Box 15298** <br> **Wilmington, DE 19850** | | | **personal credit card** | | | | **15,000.00** |
| Account No. **xxxxxx9101** <br><br> **CIT Small Business Lending** <br> **PO Box 1529** <br> **Livingston, NJ 07039** | X | | **Commercial Building located at 10228 SW Capitol Hwy, Portland Oregon 97219 (owned by Arnell Residential Properties, LLC) Personal Guarantee** | | | | **1,155,113.95** |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **1,207,512.11**

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re **Charles Arthur Arnell** , Case No. **11-30829-tmb7**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxx1870 | | | Corporate Debt (Town & Country Home Loans, Inc.) - Personal Guarantee | | | | |
| Citi Card PO Box 6235 Sioux Falls, IA 57117 | X | | | | | | 14,731.11 |
| Account No. xxxx-xxxx-xxxx-8533 | | | Personal credit card | | | | |
| Citibank PO Box 6000 The lakes, NV 89163 | | | | | | | 18,223.60 |
| Account No. xxxx-xxxx-xxxx-8533 | | | Alternate Address | | | | |
| Citibank (South Dakota) NA c/o Northland Group, Inc. PO Box 390846 Howard Lake, MN 55349 | - | | | | | | 0.00 |
| Account No. xx0325 | | | Corporate 2009 PBL & MCBIT - Precautionary - Town & Country Home Mortgage | | | | |
| City of Portland License & Tax Division 111 SW Columbia St, #600 Portland, OR 97201 | X | - | | | | | 0.00 |
| Account No. xxxxx-8330 | | | NEW CREDITOR Property Maintenance violation at 109 NE 109th Ave | | | | |
| City of Portland Bureau of Development Services 1900 SW 4th Ave Ste 5000 Portland, OR 97201 | | - | | | | | 946.00 |

Sheet no. **5** of **19** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **33,900.71**

In re __Charles Arthur Arnell__ ,    Case No. __11-30829-tmb7__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Diana Vivanco** <br>**1050 SE Tamango St** <br>**Hillsboro, OR 97123** | | - | | Tenant in Rental Property - Precautionary | | | | 0.00 |
| Account No. <br><br>**Doc Velocity** <br>**5151 Corporate Drive** <br>**Troy, MI 48098** | X | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xx8385** <br><br>**Doc Velocity** <br>**c/o Muller Muller Richmond et al** <br>**33233 Woodward Ave** <br>**Box 3026** <br>**Birmingham, MI 48012** | X | - | | Alternate Address | | | | 0.00 |
| Account No. **xxxxxx4365** <br><br>**EMC Mortgage Corporation** <br>**Customer Service Department** <br>**PO Box 293150** <br>**Lewisville, TX 75029** | X | | | Rental Property located at 20849 SW Ravenswood St, Beaverton, OR 97007 (owned by Arnell Residential Properties, LLC) Personal Guarantee | | | | 212,703.21 |
| Account No. **xxxx3743** <br><br>**Fastsigns** <br>**1402 NW Glisan St** <br>**Portland, OR 97209** | X | - | | Corporate Debt (TCHL)- Precautionary | | | | 0.00 |

Sheet no. __6__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

212,703.21

In re  **Charles Arthur Arnell**                                            ,          Case No.   **11-30829-tmb7**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxxxx3744** | | | | | Collection on Credit Card | | | | |
| **FIA Card Services c/o RAB Inc PO Box 1022 Wixom, MI 48393** | | - | | | | | | | 19,284.23 |
| Account No. **xxxx-2753** | | | | | Collection on Corp. account - Precautionary (Town & Country Home Mortgage) | | | | |
| **First Advantage Credco c/o San Diego Credit Assoc. 2044 First Avenue #300 San Diego, CA 92101** | | X | - | | | | | | 0.00 |
| Account No. **xxxxxx1497** | | | | | Rental Property located at 20849 SW Ravenswood St, Beaverton, OR 97007 (owned by Arnell Residential Properties, LLC) Personal Guarantee | | | | |
| **GMAC Mortgage Customer Care PO Box 4622 Waterloo, IA 50704** | | X | | | | | | | 20,491.44 |
| Account No. **xxxx-xx6 TJF** | | | | | Corporate Debt - Precautionary | | | | |
| **Hagen O' Connell LLP 121 SW Morrison Street, Ste 1500 Portland, OR 97204** | | X | | | | | | | 0.00 |
| Account No. **xxxx-xx2 TJF** | | | | | Corporate Debt - Precautionary | | | | |
| **Hagen O'Connell LLC 121 SW Morrison Street, Ste 1500 Portland, OR 97204** | | X | | | | | | | 0.00 |

Sheet no. __7___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39,775.67**

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re __Charles Arthur Arnell__ ,      Case No. __11-30829-tmb7__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxx-xx4 TJF**<br><br>Hagen O'Connell LLP<br>121 SW Morrison Street, Ste 1500<br>Portland, OR 97204 | X | | | | Corporate Debt (Arnell Properties, LLC) - Personal Guarantee | | | | 6,794.99 |
| Account No. **xx5795**<br><br>Integra Telecom<br>1201 NE Lloyd Blvd, Suite 500<br>Portland, OR 97232 | X | | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xx3061**<br><br>Integra Telecom<br>1201 NE Lloyd Blvd, Suite 500<br>Portland, OR 97232 | X | | | | Corporate Debt - Possible Personal Guarantee | | | | 32,088.14 |
| Account No. **xx3061**<br><br>Integra Telecom<br>c/o Bonneville Billing & Collections Inc<br>PO Box 150621<br>Ogden, UT 84415 | X | - | | | Alternate Address | | | | 0.00 |
| Account No. **xxxxx / xxx xxx7615**<br><br>Iron Mountain<br>PO Box 27128<br>New York, NY 10087 | X | | | | Corporate Debt - Precautionary | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __8__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 38,883.13 |

In re __Charles Arthur Arnell_____,   Case No. __11-30829-tmb7_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxxx / xxx xxx8382** | | | | Corporate Debt - Precautionary | | | | |
| Iron Mountain PO Box 27128 New York, NY 10087 | X | | | | | | | 0.00 |
| Account No. **xxxxx / xxx xxx7244** | | | | Corporate Debt - Precautionary | | | | |
| Iron Mountain PO Box 27128 New York, NY 10087 | X | | | | | | | 0.00 |
| Account No. **xx-xxx5651** | | | | Penalty 2009 Town & Country Home Loans 2009 Return | | | | |
| IRS Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101-7346 | X | - | | | | | | 180.02 |
| Account No. | | | | 2003 Interest | | | | |
| IRS Centralized Insolvency PO Box 7346 Philadelphia, PA 19101-7346 | | - | | | | | | 1.55 |
| Account No. **xxxxxx-0023** | | | | Notice Only - Foreclosure Notice re: CIT Small Business Lending Corporation | | | | |
| Jeanne Kallage Sinnott Successor Trustee Miller Nash, LLP 111 SW 5th Ave #3400 Portland, OR 97204 | | - | | | | | | 0.00 |

Sheet no. __9__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

181.57

Case 11-30829-tmb7     Doc 16     Filed 02/22/11

In re __Charles Arthur Arnell__ , Case No. __11-30829-tmb7__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jeffrey Williams** <br> **11725 SW 68th** <br> **Portland, OR 97223** | X | - | | **Tenant in Rental Property owned by SW 68th, LLC - Precautionary** | | | | 0.00 |
| Account No. <br><br> **Jeremy Corbus** <br> **13240 SE Rusk Rd** <br> **Portland, OR 97222** | | - | | **Tenant in Rental Property owned by SE Rusk Rd, LLC - Precautionary** | | | | 0.00 |
| Account No. **642** <br><br> **John Hasenberg Architects PC** <br> **2104 NE 45th Avenue** <br> **Portland, OR 97213** | X | | | **Corporate Debt - Precautionary** | | | | 0.00 |
| Account No. **xxxxxxxxxx_xxxxxx3262** <br><br> **Kaiser Permanente Northwest** <br> **c/o AMO Recoveries** <br> **PO Box 170800** <br> **Milwaukee, WI 53217** | | - | | **Collection Account** | | | | 10.39 |
| Account No. **xx5337** <br><br> **Koldkist** <br> **909 N Columbia Blvd** <br> **Portland, OR 97217** | X | | | **Corporate Debt - Precautionary** | | | | 0.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **10.39**

In re __Charles Arthur Arnell__ , Case No. __11-30829-tmb7__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Tenant in Rental Property - Precautionary | | | | |
| **Melanie Jones**<br>**11010 SW 62nd Ave**<br>**Portland, OR 97219** | | | | | | | **0.00** |
| Account No. **xxx xxxxxx30.25** | X | | Corporate Debt - Precautionary | | | | |
| **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** | | | | | | | **0.00** |
| Account No. **xxx xxxxxx31.15** | X | | Corporate Debt - Precautionary | | | | |
| **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** | | | | | | | **0.00** |
| Account No. **xxx xxxxxx28.15** | X | | Corporate Debt - Precautionary | | | | |
| **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** | | | | | | | **0.00** |
| Account No. **xxx xxxxxx31.17** | X | | Corporate Debt - Precautionary | | | | |
| **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** | | | | | | | **0.00** |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

In re **Charles Arthur Arnell** , Case No. **11-30829-tmb7**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx7444** <br><br> **Multnomah County Assessment Recording & Taxation** <br> **POB 2716** <br> **Portland, OR 97208** | X | - | | 2010/2011 Personal Property Taxes for Town & Country Home Mortgage, Inc. - Precautionary | | | | 0.00 |
| Account No. **xxx4337** <br><br> **Multnomah County property tax** <br> **PO Box 2716** <br> **Portland, OR 97208** | X | | | Commercial Building located at 10228 SW Capitol Hwy, Portland Oregon 97219 (owned by Arnell Residential Properties, LLC) Personal Guarantee | | | | 32,746.48 |
| Account No. **xxx7444** <br><br> **Multnomah County property tax** <br> **PO Box 2716** <br> **Portland, OR 97208** | X | - | | 2010-11 Real Property Taxes on Commercial Building located at 10228 SW Capitol Hwy, Portland Oregon 97219 (owned by Arnell Residential Properties, LLC) Personal Guarantee | | | | 886.14 |
| Account No. **x1530** <br><br> **Myers Internet** <br> **c/o CMI Credit Mediators, Inc** <br> **PO Box 456** <br> **Upper Darby, PA 19082** | X | - | | Corporate Precautionary - Town & County Home Loans | | | | 0.00 |
| Account No. **x-xxx7354** <br><br> **Northwest Fighting Arts** <br> **c/o ASF International** <br> **640 Plaza Drive #300** <br> **Littleton, CO 80129** | | - | | Dues | | | | 375.00 |

Sheet no. **12** of **19** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,007.62

In re  **Charles Arthur Arnell**                                              ,        Case No.   **11-30829-tmb7**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx / xxx x7199**<br><br>**Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** | X | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xxxxxx / xxx x7719**<br><br>**Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** | X | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xxxxxx / xxx x8064**<br><br>**Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** | X | | | Corporate Debt - Precautionary | | | | 0.00 |
| Account No. **xxQ666**<br><br>**Pacific Office Automation**<br>**14747 NW Greenbrier Pkwy**<br>**Beaverton, OR 97006** | X | - | | Corporate Precautionary - Town and Country Home Loans | | | | 0.00 |
| Account No. **xxxxxx2869**<br><br>**Pitney Bowes Inc**<br>**PO Box 856390**<br>**Louisville, KY 40285** | | | | Returned E700 W/G795 5lb scale G795 Serial #0000377396 | | | | Unknown |

Sheet no. __13__ of __19__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)         0.00

In re __Charles Arthur Arnell__ ,     Case No. __11-30829-tmb7__

                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxx2-86-9**<br><br>**Pitney Bowes Inc**<br>**PO Box 856390**<br>**Louisville, KY 40285** | X | | **Corporate Debt - Precautionary** | | | | **0.00** |
| Account No. **xxxxxxxxxxxx5870**<br><br>**Pitney Bowes Inc**<br>**Easypermit Postage**<br>**PO Box 856042**<br>**Louisville, KY 40285** | X | | **Corporate Debt - Precautionary** | | | | **0.00** |
| Account No. **xxxxxxxx869M**<br><br>**Pitney Bowes Purchase Power**<br>**c/o Caine & Weiner**<br>**PO Box 5010**<br>**Woodland Hills, CA 91365** | X | - | **Alternate Address** | | | | **0.00** |
| Account No. **xxxx6058**<br><br>**Portfolio Asset Group**<br>**c/o Phillips & Cohen Associates, Ltd**<br>**PO Box 5790**<br>**Hauppauge, NY 11788** | X | - | **Assigned collection debt (possible originated from Washington Mutual LOC** | | | | **28,141.73** |
| Account No. **xxx-xxx-510-0**<br><br>**Portland Water Bureau**<br>**City of Portland**<br>**PO Box 4216**<br>**Portland, OR 97208-4216** | | - | **Utility on 10228 SW Capitol Hwy** | | | | **359.42** |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal
                               (Total of this page)     **28,501.15**

In re __Charles Arthur Arnell__ ,  Case No. __11-30829-tmb7__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx7160** | | | | Corporate Debt - Precautionary | | | | |
| Salesforce.com c/o Allen, Maxwell & Silver, Inc 190 Sylvan Ave Englewood Cliffs, NJ 07632 | X | - | | | | | | 0.00 |
| Account No. **xxxxxx xxx / xxx xxxx3378** | | | | Corporate Debt - Precautionary | | | | |
| Schwindt & Co. David Schwindt 3407 SW Corbett Ave Portland, OR 97239 | X | | | | | | | 0.00 |
| Account No. **xxxxxx xxx / xxx xxxx3585** | | | | Corporate Debt - Precautionary | | | | |
| Schwindt & Co. David Schwindt 3407 SW Corbett Ave Portland, OR 97239 | X | | | | | | | 0.00 |
| Account No. **xxxxxxx / xxx xxxxxxx1176** | | | | Corporate Debt - Precautionary | | | | |
| Shred - It 19670 SW 118th Ave Tualatin, OR 97062 | X | | | | | | | 0.00 |
| Account No. **xxxxxxx / xxx xxxxxxx6675** | | | | Corporate Debt - Precautionary | | | | |
| Shred - It 19670 SW 118th Ave Tualatin, OR 97062 | X | | | | | | | 0.00 |

Sheet no. __15__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

Case 11-30829-tmb7     Doc 16     Filed 02/22/11

In re __Charles Arthur Arnell__ , Case No. __11-30829-tmb7__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Steven Netter<br>1050 SE Tamango St<br>Hillsboro, OR 97123 | | - | | Former Tenant in Rental Property - Precautionary | | | | 0.00 |
| Account No. xxxxxxx1387<br><br>The Hartford<br>PO Box 2103<br>690 Asylum Ave<br>Hartford, CT 06115 | X | - | | Surety Bond - Washington (Town & Country Home Mortgage, Inc.) Personally Guaranteed | | | | 60,000.00 |
| Account No. xxxxxxx1387<br><br>The Hartford<br>PO Box 2103<br>690 Asylum Ave<br>Hartford, CT 06115 | X | - | | Surety Bond - Oregon (Town & Country Home Mortgage, Inc.) Personally Guaranteed | | | | 20,000.00 |
| Account No. xxxxxx0042<br><br>US Bank<br>PO Box 790401<br>St. Louis, MO 63179 | X | | | Corporate Debt (Town & Country Home Loans, Inc.) - Personal Guarantee | | | | 77,845.81 |
| Account No. xxxxxxxxxxx0120<br><br>US Bank<br>Po Box 6352<br>Fargo, ND 58125 | | | | Personal credit line | | | | 26,426.54 |

Sheet no. __16__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

184,272.35

In re    **Charles Arthur Arnell**                                                     ,     Case No.    **11-30829-tmb7**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3542**<br><br>**US Bank**<br>**Burlingame**<br>**7300 SW Terwilliger Blvd**<br>**Portland, OR 97219** | X | - | Corporate Debt - Precautionary - Town & Country Home Mortgage, Inc. | | | | 0.00 |
| Account No. **xxxxxxxxxxx2242**<br><br>**US Bank**<br>**PO Box 5227**<br>**CN-OH-W15**<br>**Cincinnati, OH 45202** | X | - | Overdrawn Business Account (Town & Country Home Mortgage, Inc.) - Precautionary | | | | 0.00 |
| Account No. **3542**<br><br>**US Bank**<br>**Andresen Office**<br>**7003 NE 40th St**<br>**Vancouver, WA 98662** | X | - | Alternate Address | | | | 0.00 |
| Account No. **xxxx6735**<br><br>**Washington County Tax**<br>**155 N First Ave Rm 130**<br>**Hillsboro, OR 97124** | X | - | Real Property Tax - Corporate Debt - Precautionary (Arnell Residential Properties) | | | | 0.00 |
| Account No. **xxxx6076**<br><br>**Washington County Tax**<br>**155 N First Ave Rm 130**<br>**Hillsboro, OR 97124** | X | - | Corporate Asset (Arnell Residential Properties, LLC) - Real Property at 1050 SE Tamango St - Personal Guarantee | | | | 2,589.57 |

Sheet no. __**17**__ of __**19**__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)     | 2,589.57 |

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re **Charles Arthur Arnell** ,  Case No. **11-30829-tmb7**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxx23-WM** <br><br> **Waste Management c/o RMS PO Box 509 Richfield, OH 44286** | X | - | | Alternate Address | | | | 0.00 |
| Account No. **xxx-xxxxxxx-x574-9** <br><br> **Waste Management of Oregon PO Box 541065 Los Angeles, CA 90054-1065** | X | - | | Corporate Debt - Precautionary - Town & Country Home Loans | | | | 0.00 |
| Account No. **xx-xxx74-03** <br><br> **Water Environment Svcs PO Box 6940 Portland, OR 97228** | X | - | | Utility on Rusk Rd Property | | | | 250.01 |
| Account No. **xxxx0271** <br><br> **West Coast Bank PO Box 8000 Wilsonville, OR 97070** | X | | | Corporate Debt (Arnell Properties, LLC) - Personal Guarantee | | | | 22,621.24 |
| Account No. **xxxx2004** <br><br> **West Coast Bank PO Box 8000 Wilsonville, OR 97070** | X | | | Corporate Debt (Town & Country Home Loans, Inc.) - Personal Guarantee | | | | 78,402.84 |

Sheet no. **18** of **19** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**101,274.09**

In re   **Charles Arthur Arnell**                                              ,      Case No.    **11-30829-tmb7**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **William Cox Attorney** <br> **0244 SW California Street** <br> **Portland, OR 97219** | X | | **Corporate Debt - Precautionary** | | | | **0.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **0.00**

Total (Report on Summary of Schedules)  **1,936,843.33**

.

In re   **Charles Arthur Arnell** ,    Case No.   **11-30829-tmb7**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0** continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Charles Arthur Arnell**                ,    Case No.    **11-30829-tmb7**

                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Capital One**<br>**PO box 60599**<br>**City of Industry, CA 91716** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Chase**<br>**PO Box 78039**<br>**Phoeniz, AZ 85062** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Hagen O'Connell LLP**<br>**121 SW Morrison Street, Ste 1500**<br>**Portland, OR 97204** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **John Hasenberg Architects PC**<br>**2104 NE 45th Avenue**<br>**Portland, OR 97213** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **West Coast Bank**<br>**PO Box 8000**<br>**Wilsonville, OR 97070** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **CIT Small Business Lending**<br>**PO Box 1529**<br>**Livingston, NJ 07039** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Multnomah County property tax**<br>**PO Box 2716**<br>**Portland, OR 97208** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Arbor Roses Homeowners Association**<br>**NW Community Management Co LLC**<br>**PO Box 23099**<br>**Tigard, OR 97281** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Bank of America**<br>**Customer Service**<br>**PO Box 5170**<br>**Simi Valley, CA 93062** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Chase Home Finance**<br>**Collections (Letters Only)**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Chase Home Finance**<br>**Collections (Letters Only)**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |

**7**

_____ continuation sheets attached to Schedule of Codebtors

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re   __Charles Arthur Arnell_____,    Case No.   __11-30829-tmb7_____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **EMC Mortgage Corporation**<br>**Customer Service Department**<br>**PO Box 293150**<br>**Lewisville, TX 75029** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **GMAC Mortgage**<br>**Customer Care**<br>**PO Box 4622**<br>**Waterloo, IA 50704** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **GMAC Mortgage**<br>**Customer Care**<br>**PO Box 4622**<br>**Waterloo, IA 50704** |
| **Arnell Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Portfolio Asset Group**<br>**c/o Phillips & Cohen Associates, Ltd**<br>**PO Box 5790**<br>**Hauppauge, NY 11788** |
| **Arnell Residential Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Washington County Tax**<br>**155 N First Ave Rm 130**<br>**Hillsboro, OR 97124** |
| **Arnell Residential Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Washington County Tax**<br>**155 N First Ave Rm 130**<br>**Hillsboro, OR 97124** |
| **Arnell Residential Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **GMAC Mortgage**<br>**Customer Care**<br>**PO Box 4622**<br>**Waterloo, IA 50704** |
| **Arnell Residential Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Specialized Loan Servicing LLC**<br>**PO Box 636005**<br>**Littleton, CO 80163** |
| **Arnell Residential Properties, LLC**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97219** | **Real Time Resolutions, Inc.**<br>**1750 Regal Row Dr #120**<br>**Dallas, TX 75235** |
| **Judith L. Arnell**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase**<br>**Attn: Home Equity Servicing**<br>**PO Box 24714**<br>**Columbus, OH 43224** |
| **Judith L. Arnell**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase Home Finance**<br>**PO Box 24696**<br>**Columbus, OH 43224** |

Sheet  __1__  of  __7__  continuation sheets attached to the Schedule of Codebtors

In re  **Charles Arthur Arnell**                                                                                              , Case No.   **11-30829-tmb7**
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SE Rusk Rd LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase Home Finance**<br>**Collections (Letters Only)**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |
| **SE Rusk Rd LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase Home Finance**<br>**Collections (Letters Only)**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |
| **SE Rusk Rd LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Water Environment Svcs**<br>**PO Box 6940**<br>**Portland, OR 97228** |
| **SW 68th Parkway, LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase Home Finance**<br>**Collections**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |
| **SW 68th Parkway, LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Chase Home Finance**<br>**Collections**<br>**PO Box 44118**<br>**Jacksonville, FL 32231** |
| **SW 68th Parkway, LLC**<br>**12405 SE 18th Ave**<br>**Portland, OR 97222** | **Jeffrey Williams**<br>**11725 SW 68th**<br>**Portland, OR 97223** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Advanta**<br>**PO Box 8088**<br>**Philadelphia, PA 19101** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **American Express**<br>**PO Box 650448**<br>**Dallas, Tx 75265** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Carl W. Foster, CPA LLC**<br>**1675 SW Marlow Ave, Ste 112**<br>**Portland, OR 97225** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Citi Card**<br>**PO Box 6235**<br>**Sioux Falls, IA 57117** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Hagen O'Connell LLC**<br>**121 SW Morrison Street, Ste 1500**<br>**Portland, OR 97204** |

Sheet __2__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re  **Charles Arthur Arnell**                                    ,  Case No.  **11-30829-tmb7**
                                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **US Bank**<br>**PO Box 790401**<br>**St. Louis, MO 63179** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **West Coast Bank**<br>**PO Box 8000**<br>**Wilsonville, OR 97070** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Waste Management of Oregon**<br>**PO Box 541065**<br>**Los Angeles, CA 90054-1065** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Doc Velocity**<br>**c/o Muller Muller Richmond et al**<br>**33233 Woodward Ave**<br>**Box 3026**<br>**Birmingham, MI 48012** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Advanta Bank Corp**<br>**Attn: Collection Services**<br>**700 Dresher Rd**<br>**Horsham, PA 19044** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **CIT Small Business Lending**<br>**PO Box 1529**<br>**Livingston, NJ 07039** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Billing Solutions Inc.**<br>**PO Box 1136**<br>**Glenview, IL 60025** |

Sheet  __3__  of  __7__  continuation sheets attached to the Schedule of Codebtors

Case 11-30829-tmb7    Doc 16    Filed 02/22/11

In re    **Charles Arthur Arnell**                                         ,    Case No.    **11-30829-tmb7**
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Myers Internet**<br>**c/o CMI Credit Mediators, Inc**<br>**PO Box 456**<br>**Upper Darby, PA 19082** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Pacific Office Automation**<br>**14747 NW Greenbrier Pkwy**<br>**Beaverton, OR 97006** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Salesforce.com**<br>**c/o Allen, Maxwell & Silver, Inc**<br>**190 Sylvan Ave**<br>**Englewood Cliffs, NJ 07632** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **IRS**<br>**Centralized Insolvency Operations**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Fastsigns**<br>**1402 NW Glisan St**<br>**Portland, OR 97209** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Waste Management**<br>**c/o RMS**<br>**PO Box 509**<br>**Richfield, OH 44286** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Integra Telecom**<br>**c/o Bonneville Billing & Collections Inc**<br>**PO Box 150621**<br>**Ogden, UT 84415** |
| **TCHL, Inc.**<br>**fka Town & Country Home Loans, Inc.**<br>**PO Box 22753**<br>**Portland, OR 97269** | **Oregon Employment Department**<br>**875 Union St. NE**<br>**Salem, OR 97311** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Access Business Technologies LLC**<br>**850 Iron Point Road, Suite 100**<br>**Folsom, CA 95630** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Business Telephone Solutions**<br>**13504 NE 84th Street, Ste 103-300**<br>**Vancouver, WA 98682** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Business Telephone Solutions**<br>**13504 NE 84th Street, Ste 103-300**<br>**Vancouver, WA 98682** |

Sheet __4__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re   __Charles Arthur Arnell__                                    , Case No.   __11-30829-tmb7__
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Business Telephone Solutions**<br>**13504 NE 84th Street, Ste 103-300**<br>**Vancouver, WA 98682** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Doc Velocity**<br>**5151 Corporate Drive**<br>**Troy, MI 48098** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Hagen O' Connell LLP**<br>**121 SW Morrison Street, Ste 1500**<br>**Portland, OR 97204** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Integra Telecom**<br>**1201 NE Lloyd Blvd, Suite 500**<br>**Portland, OR 97232** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Integra Telecom**<br>**1201 NE Lloyd Blvd, Suite 500**<br>**Portland, OR 97232** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Koldkist**<br>**909 N Columbia Blvd**<br>**Portland, OR 97217** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Mortgage Banking Solutions**<br>**PO Box  91856**<br>**Austin, TX 78709** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Mortgage Banking Solutions**<br>**PO Box 91856**<br>**Austin, TX 78709** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Occuscreen**<br>**200 Grand Blvd, Ste 200**<br>**Vancouver, WA 98661** |

Sheet __5__ of __7__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    __Charles Arthur Arnell__                                  ,     Case No.   __11-30829-tmb7__

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Pitney Bowes Inc**<br>**PO Box 856390**<br>**Louisville, KY 40285** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Pitney Bowes Inc**<br>**Easypermit Postage**<br>**PO Box 856042**<br>**Louisville, KY 40285** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Schwindt & Co.**<br>**David Schwindt**<br>**3407 SW Corbett Ave**<br>**Portland, OR 97239** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Schwindt & Co.**<br>**David Schwindt**<br>**3407 SW Corbett Ave**<br>**Portland, OR 97239** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Shred - It**<br>**19670 SW 118th Ave**<br>**Tualatin, OR 97062** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Shred - It**<br>**19670 SW 118th Ave**<br>**Tualatin, OR 97062** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **William Cox Attorney**<br>**0244 SW California Street**<br>**Portland, OR 97219** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **AAA Apraisal Services, LLC**<br>**12809 SE 24th St**<br>**Vancouver, WA 98683** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **US Bank**<br>**Burlingame**<br>**7300 SW Terwilliger Blvd**<br>**Portland, OR 97219** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Multnomah County Assessment**<br>**Recording & Taxation**<br>**POB 2716**<br>**Portland, OR 97208** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **US Bank**<br>**PO Box 5227**<br>**CN-OH-W15**<br>**Cincinnati, OH 45202** |

Sheet __6__ of __7__ continuation sheets attached to the Schedule of Codebtors

In re    **Charles Arthur Arnell**                               ,    Case No.   **11-30829-tmb7**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Pitney Bowes Purchase Power**<br>**c/o Caine & Weiner**<br>**PO Box 5010**<br>**Woodland Hills, CA 91365** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **First Advantage Credco**<br>**c/o San Diego Credit Assoc.**<br>**2044 First Avenue #300**<br>**San Diego, CA 92101** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **US Bank**<br>**Andresen Office**<br>**7003 NE 40th St**<br>**Vancouver, WA 98662** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **City of Portland**<br>**License & Tax Division**<br>**111 SW Columbia St, #600**<br>**Portland, OR 97201** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **The Hartford**<br>**PO Box 2103**<br>**690 Asylum Ave**<br>**Hartford, CT 06115** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **The Hartford**<br>**PO Box 2103**<br>**690 Asylum Ave**<br>**Hartford, CT 06115** |
| **Town & Country Home Mortgage, Inc.**<br>**10228 SW Capitol Hwy**<br>**Portland, OR 97218** | **Multnomah County property tax**<br>**PO Box 2716**<br>**Portland, OR 97208** |

Sheet  **7**  of  **7**  continuation sheets attached to the Schedule of Codebtors

In re **Charles Arthur Arnell**                                 Case No. **11-30829-tmb7**

Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): **Son** | AGE(S): **13** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Mortgage Broker** | |
| Name of Employer | **Hyperion Capital Group, LLC** | |
| How long employed | **7 months** | |
| Address of Employer | **5885 SW Meadows Rd Suite 850 Lake Oswego, OR 97035** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 10,420.00 | $ N/A |
| 2. Estimate monthly overtime | $ 0.00 | $ N/A |
| 3. SUBTOTAL | $ 10,420.00 | $ N/A |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 1,695.00 | $ N/A |
| b. Insurance | $ 0.00 | $ N/A |
| c. Union dues | $ 0.00 | $ N/A |
| d. Other (Specify): 401K | $ 310.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 2,005.00 | $ N/A |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 8,415.00 | $ N/A |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ N/A |
| 8. Income from real property | $ 0.00 | $ N/A |
| 9. Interest and dividends | $ 0.00 | $ N/A |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ N/A |
| 11. Social security or government assistance (Specify): | $ 0.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 12. Pension or retirement income | $ 0.00 | $ N/A |
| 13. Other monthly income (Specify): | $ 0.00 | $ N/A |
| | $ 0.00 | $ N/A |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ N/A |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 8,415.00 | $ N/A |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 8,415.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

**Debtor is on a commission only basis - Monthly income is based on 6 month average commissions and withholdings**

In re  **Charles Arthur Arnell**                                   Case No.  **11-30829-tmb7**
_____          _____
                        Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 3,700.00 |
| a. Are real estate taxes included?    Yes ___    No **X** | | | |
| b. Is property insurance included?    Yes ___    No **X** | | | |
| 2. Utilities: | a. Electricity and heating fuel | $ | 200.00 |
| | b. Water and sewer | $ | 50.00 |
| | c. Telephone | $ | 0.00 |
| | d. Other **See Detailed Expense Attachment** | $ | 480.00 |
| 3. Home maintenance (repairs and upkeep) | | $ | 200.00 |
| 4. Food | | $ | 1,000.00 |
| 5. Clothing | | $ | 300.00 |
| 6. Laundry and dry cleaning | | $ | 30.00 |
| 7. Medical and dental expenses | | $ | 100.00 |
| 8. Transportation (not including car payments) | | $ | 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 50.00 |
| 10. Charitable contributions | | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
| | a. Homeowner's or renter's | $ | 50.00 |
| | b. Life | $ | 200.00 |
| | c. Health | $ | 275.00 |
| | d. Auto | $ | 200.00 |
| | e. Other **Disability Insurance** | $ | 210.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
| | (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
| | a. Auto | $ | 494.00 |
| | b. Other **See Detailed Expense Attachment** | $ | 1,267.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 0.00 |
| 17. Other **See Detailed Expense Attachment** | | $ | 350.00 |

| | | |
|---|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 9,456.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ | 8,415.00 |
| b.   Average monthly expenses from Line 18 above | $ | 9,456.00 |
| c.   Monthly net income (a. minus b.) | $ | -1,041.00 |

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---:|
| Cell phone | $ | 235.00 |
| Internet & home telephone | $ | 110.00 |
| Garbage | $ | 35.00 |
| Cable | $ | 100.00 |
| **Total Other Utility Expenditures** | $ | 480.00 |

**Other Installment Payments:**

| | | |
|---|---|---:|
| Unitus CU - Mercedes Auto Payment (25%) | $ | 182.00 |
| Second Mortgage - Chase HELOC | $ | 961.00 |
| Unitus CU - Yukon Auto Payment (25%) | $ | 124.00 |
| **Total Other Installment Payments** | $ | 1,267.00 |

**Other Expenditures:**

| | | |
|---|---|---:|
| Haircuts/Personal Grooming | $ | 100.00 |
| Household Supplies | $ | 200.00 |
| Pet Expenses | $ | 50.00 |
| **Total Other Expenditures** | $ | 350.00 |

# United States Bankruptcy Court
## District of Oregon

In re   **Charles Arthur Arnell**      Case No.   **11-30829-tmb7**

Debtor(s)      Chapter   **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

     I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **48**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 22, 2011**      Signature   **/s/ Charles Arthur Arnell**

     **Charles Arthur Arnell**

     Debtor

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Oregon

In re    **Charles Arthur Arnell**                    Case No.    **11-30829-tmb7**

                                            Debtor(s)              Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$63,424.00** | **2009 Gross Wages** |
| **$62,510.71** | **2010 Gross Wages** |
| **$27,433.41** | **2011 Gross Wages to Date** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $3,313.00 | 2009 Taxable Interest |
| $101.00 | 2009 Ordinary Dividends |
| $1,638.00 | 2009 Capital Gain |
| $170,319.00 | 2009 1040 Schedule E Income |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Chase Home Finance**<br>**PO Box 78148**<br>**Phoenix, AZ 85062** | **3 payments of $3,696.33**<br>**during last 90 days** | $11,088.99 | $1,224,240.15 |

None ■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

| None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ☐ | |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pitney Bowes Inc**<br>**PO Box 856390**<br>**Louisville, KY 40285** | | **Returned E700 W/G795 5lb scale G795 Serial #0000377396** |

---

**6. Assignments and receiverships**

| None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ■ | |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|
| ☐ | |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Ne Do Ba**<br>**Abenaki Indians** | | **12/10/09** | **$250 cash** |
| **Willamette Riverkeepers** | | **12/10/09** | **$250 cash** |
| **Snowboard Outreach Society** | | **12/10/09** | **$250 cash** |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Vanden Bos & Chapman, LLP**<br>**319 SW Washington St, Ste 520**<br>**Portland, OR 97204** | | **4/30/10 $1,225; 5/31/10 $787;**<br>**6/30/10 $1,308; 7/31/10 $412;**<br>**8/31/10 $242; 9/30/10 $981;**<br>**12/31/10 $1,649; 2/2/11**<br>**$1,292.29** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **US Bank** | **Checking Account - Acct #** | **Overdrawn - Sept. 2010** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

### 18 . Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **Arnell Management Corp** | 20-1707692 | **fka AR Snowboards, Inc. 12405 SE 18th Ave Portland, OR 97222** | **Business Consulting** | **10/4/04 - Current** |
| **Arnell Properties, LLC** | 20-0413751 | **10228 SW Capitol Hwy Portland, OR 97219** | **Holds title to Commercial Real Estate at 10228 SW Capitol Hwy** | **11/25/03 - Current** |
| **Arnell Residential Properties, LLC** | 5467 | **10228 SW Capitol Hwy Portland, OR 97218** | **Holds 4 Rental Properties** | **09/24/04 - Current** |
| **SE Rusk Rd** | 20-8504253 | **12405 SE 18th Ave Portland, OR 97222** | **Holds Rental Property** | **02/23/07 - Current** |
| **SW 68th Parkway, LLC** | 20-8504272 | **12405 SE 18th Ave Portland, OR 97222** | **Holds Rental Property** | **02/23/07 - Current** |
| **Town & Country Home Mortgage, Inc.** | 20-2421729 | **10228 SW Capitol Hwy Portland, OR 97218** | **Mortgage loans** | **09/24/04 - 05/2010** |
| **717 NW 11th LLC** | 20-1790552 | **12405 SE 18th Ave Portland, OR 97222** | **Held Investment Property** | **10/21/04 - 12/16/09** |
| **AR Snowboards, Inc.** | 20-1707692 | **nka Arnell Management Corp 10228 SW Capitol Hwy Portland, OR 97219** | **Holding company for snowboard manufacturer** | **10/20/92-11/19/04** |
| **TCHL, Inc.** | 93-1315651 | **fka Town & Country Home Loans, Inc. PO Box 22753 Portland, OR 97269** | **Mortgage Company** | **3/30/01 - 2/8/10** |

None ☐      b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| **Arnell Properties, LLC** | **10228 SW Capitol Hwy**<br>**Portland, OR 97219** |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐      a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Apryl Potter & Associates**<br>**9395 SW Julia Pl**<br>**Portland, OR 97224** | **2001-Current** |

None ☐      b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Carl W. Foster, CPA, LLC** | **1675 SW Marlow Ave, Ste 112**<br>**Portland, OR 97225-5102** | **2005-Current** |
| **David Schmindt CPA** | **3407 SW Corbett Ave**<br>**Portland, OR 97239** | **2001-2009** |
| **Apryl Potter & Associates** | **9395 SW Julia Pl**<br>**Portland, OR 97224** | **2001- Current** |

None ■      c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                        ADDRESS

None ☐      d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Mortgage Banking Solutions**<br>**7912 Cobblestone St**<br>**Austin, TX 78735** | **1/15/2010** |

### 20. Inventories

None ■      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY  NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS  NATURE OF INTEREST  PERCENTAGE OF INTEREST

None ■ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS  TITLE  NATURE AND PERCENTAGE OF STOCK OWNERSHIP

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME  ADDRESS  DATE OF WITHDRAWAL

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS  TITLE  DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR  DATE AND PURPOSE OF WITHDRAWAL  AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION  TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND  TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  **February 22, 2011**                    Signature  **/s/ Charles Arthur Arnell**

                                                                 **Charles Arthur Arnell**

                                                                 Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

CERTIFICATE - TRUE COPY

DATE:            February 22, 2011

DOCUMENT:        MISSING DOCUMENTS - STATEMENT OF INTENT, SUMMARY
                 OF SCHEDULES, SCHEDULES A-J, DECLARATION,
                 STATEMENT OF FINANCIAL AFFAIRS AND DECLARATION

I hereby certify that I prepared the foregoing copy of the foregoing named document and have carefully compared the same with the original thereof and it is a correct copy therefrom and of the whole thereof.

CERTIFICATE OF SERVICE

I hereby certify that I served a copy of the foregoing on:

Charles A. Arnell
12405 SE 18th Ave.
Milwaukie, OR 97222

by mailing a copy of the above-named document to each of them in a sealed envelope, addressed to each of them at his or her last known address.  Said envelopes were deposited in the Post Office at Portland, Oregon, on the below date, postage prepaid.

The following were served electronically by the Court:

U.S. Trustee
Kelly Sutherland
Jesse Baker (GMAC Mortgage)
Robert J Vanden Bos
Rodolfo A. Camacho

Dated:  February 22, 2011

VANDEN BOS & CHAPMAN, LLP

By:/s/Robert J Vanden Bos_____
     Robert J Vanden Bos, OSB #78100
     Of Attorneys for Debtor

**PAGE 1 of 1** - CERTIFICATE OF SERVICE